# Exhibit C

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

```
---------------------------------------------------------------
UNITED STATES OF AMERICA              :
                                      :
v.                                    :        Case No. 3:18-cr-533-RS
                                      :
EDVIN OVASAPYAN, HAKOB KOJOYAN,       :
LORIK PAPYAN, AND STEPHEN SILVERMAN   :
                                      :
             Defendants.              :
                                      :
                                      :
                                      :
---------------------------------------------------------------
```

## DECLARATION OF GEORGE S. SOUSSOU

GEORGE S. SOUSSOU, pursuant to 28 U.S.C. § 1746, hereby declares as follows:

1.      I am an associate at the law firm Patterson Belknap Webb & Tyler LLP, attorneys for Gilead Sciences, Inc., Gilead Sciences Ireland UC, and Gilead Sciences, LLC (together, "Gilead") in *Gilead Sciences, Inc. v. Safe Chain Solutions, LLC*, Case No. 21-cv-4106 (E.D.N.Y.). I am fully familiar with the facts set forth herein in support of Gilead's Victim Impact Statement, filed in the above-captioned matter.

2.      Attached hereto as Exhibit 1 is an excerpt of sales data for Scripts Wholesale Inc. ("Scripts"), showing counterfeit Gilead-branded HIV medications purchased by Scripts from Mainspring Distribution, LLC.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

Executed on March 3, 2024.

George S. Soussou

# EXHIBIT 1

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 006428 |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 005018 |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 006429 |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 006440 |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 006438 |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 004196 |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 005888 |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 006014 |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 006410 |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 006003 |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 005078 |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 005619 |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 005618 |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 005077 |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 006400 |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 006399 |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 006362 |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | STFG |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 004700 |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS | |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 005785 |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TPVW |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TWFG |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TPVT |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TXGK |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TXXD |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VVGB |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 007434 |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TDMZ |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TSSC |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TPVV |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 005792 |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 005815 |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TSSG |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 008226 |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 006421 |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | VSPD |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005357 |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | SKBC |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 5535003A |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 5535010A |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005288 |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 5608103A |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 004473 |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | SKBG |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005769 |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 004333 |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 004865 |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 004558 |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 004681 |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005397 |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 004495 |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 003612 |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005142 |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 003716 |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005393 |
| 2/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 004479 |
| 2/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 003684 |
| 2/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 004392 |
| 2/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 005155 |
| 2/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 004387 |
| 2/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 005685 |
| 2/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 003700 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 2/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 006362 |
| 2/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 006399 |
| 2/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS | |
| 2/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 008224 |
| 2/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TPVT |
| 2/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 005641 |
| 2/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TXXB |
| 2/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VVBG |
| 2/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TXGK |
| 2/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VVGD |
| 2/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TSPZ |
| 2/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TSSC |
| 2/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TXGH |
| 2/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VCVY |
| 2/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005845 |
| 2/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005485 |
| 2/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005824 |
| 2/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005836 |
| 2/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005833 |
| 2/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 006292 |
| 2/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | VSPS |
| 2/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005309 |
| 2/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005315 |
| 2/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | TPPF |
| 2/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005838 |
| 2/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 0004482 |
| 2/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005262 |
| 2/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 5570505A |
| 2/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 004837 |
| 2/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 003488 |
| 2/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 004264 |
| 2/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 006821 |
| 2/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 006295 |
| 2/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 003583 |
| 2/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 003467 |
| 2/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | C325555A |
| 2/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 006818 |
| 2/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 004987 |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 004784 |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 004931 |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 004793 |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 004864 |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 004363 |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 006439 |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 004862 |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 005157 |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 006002 |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 004796 |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 004787 |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | TKTN |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 006400 |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 007289 |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 006332 |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS | |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 005293 |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VCVY |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TDMZ |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TDMW |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 005447 |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 005148 |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 005936 |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VVGB |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | STNT |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|---|---|---|---|---|
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TXXF |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TSSC |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 008225 |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 007435 |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | PZMV |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 006285 |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005840 |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005487 |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 004204 |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 003628 |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | PZMS |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 0034749 |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 5570504A |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 003310 |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 007080 |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005316 |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 5193301A |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | C278906A |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | SKBF |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 004265 |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 004987 |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 006312 |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | PZMP |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 5608106A |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 007081 |
| 3/3/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 004829 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 006003 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 005685 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 005682 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 006013 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 005018 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | TZCK |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 004796 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 006003 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 004797 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 006002 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 007289 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 005894 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | TWNX |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 006399 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 006332 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 005854 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 005081 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS | |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 008224 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 007432 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TXGK |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TPWM |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VVGD |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TXXB |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 005680 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VCVY |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 006421 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 005789 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 005785 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TSSC |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VVGD |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TXGH |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TPVV |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TPVS |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 003479 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 003611 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | SKBG |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|---|---|---|---|---|
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 004985 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 003114 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005841 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005829 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 5535005A |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 003914 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 003915 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 006285 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005402 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 006821 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | TKPX |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005145 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 003137 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 003491 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 006287 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 003389 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 006822 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | SKBF |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005402 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005721 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 003308 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 007015 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 006820 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 004474 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005616 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005315 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 007014 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | SKBC |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005394 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 007083 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 004265 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005147 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 5193301A |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 003469 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005833 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 006311 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 004473 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 004203 |
| 3/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | TPPC |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 006004 |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 004363 |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 006014 |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | U262669A |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 005893 |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 006007 |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 004864 |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 004365 |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 006410 |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 006431 |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 006006 |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 006428 |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | U299429A |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 005685 |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 006013 |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 006332 |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 007289 |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 006362 |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | STFG |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 005996 |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 005079 |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 005894 |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 006333 |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS | |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TPWM |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | STNS |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TDNC |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 005641 |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 005294 |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | SPTS |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | STPT |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 006421 |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TWFG |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TXXB |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 005790 |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 005557 |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TPVS |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VDYD |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | SYYB |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | SYYC |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TXGK |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TPVT |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 005148 |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TDMX |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005769 |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 004477 |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | TKPX |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 006822 |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005838 |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 5664302A |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 5570505A |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 004333 |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 006292 |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | PZMT |
| 3/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 5608103A |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 004390 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 004668 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 005886 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 005682 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 003700 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | TPYZ |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | TKTN |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 004370 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 004792 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 005015 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 005016 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 005685 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 004789 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 004392 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 004374 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 005654 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 004396 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 006399 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 004700 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 004498 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 005996 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 007289 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS | |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 005792 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TDMZ |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 008226 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TDMW |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VCVY |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TSSG |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TXXD |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TSSC |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 006420 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 005447 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VBBV |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TPVV |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 005293 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TSPZ |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VCVY |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TDMV |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 008225 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 004587 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 004208 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005269 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 004665 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 5524901A |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005821 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 004557 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | VXTZ |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005316 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005142 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005849 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | VSPV |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005109 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005290 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005401 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 004472 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 004482 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 003716 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 004263 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 007085 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 5535011A |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 5608101A |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 5570504A |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005267 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 004259 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 003390 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005843 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 006293 |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 5535012A |
| 3/23/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 004275 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 004796 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 005889 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 004864 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 006430 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 006428 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 006002 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 004372 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 005152 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | TPYY |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 006007 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 006431 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 004668 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 006439 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | TKTH |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 005021 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | TDPB |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 005017 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | TDNZ |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | 005886 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 004397 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 006336 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 005619 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 0006362 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 005853 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 005081 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 005079 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 005081 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 005654 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 005078 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 006399 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 005996 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | 005854 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS | |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 005789 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | SYYD |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TPVP |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TPVV |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | SYYC |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TDMY |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | SYYB |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TDMZ |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 004673 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TDNC |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 005293 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 004589 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | SWGF |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TSSF |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | SWGXA |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 004587 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 004588 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | SPTP |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TWFD |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | SYYF |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | SWGYA |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TWFG |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 005148 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 004494 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005393 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005829 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 004271 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 004265 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | SKBH |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 5193302B |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | TWTF |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 5664302A |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 006295 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 003506 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 004472 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005109 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 004834 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 0003390 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 007072 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | SKBF |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 004477 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005316 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005106 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 004865 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 5664303A |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | C325549A |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 004985 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005288 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 004829 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 5664301A |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005271 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 004672 |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | TKPX |
| 3/29/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | 005308 |
| 4/7/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA 30CT TABS | |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number | |
|---|---|---|---|---|---|
| 4/7/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | | |
| 4/7/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS | | |
| 4/7/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | | |
| 4/7/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | | |
| 4/14/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | | |
| 4/14/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS | | |
| 4/14/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | | |
| 4/14/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | | |
| 4/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | | |
| 4/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS | | |
| 4/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | | |
| 4/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | | |
| 4/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS | | |
| 4/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | | |
| 5/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | | |
| 5/5/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA 30CT | | |
| 5/5/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS | | |
| 5/5/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG .30CT | | |
| 5/8/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | | |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6011 | |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | TZCM | |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5891 | |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5883 | |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5892 | |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5685 | |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5432 | |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5434 | |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 4788 | |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5884 | |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5884 | |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | TDPB | |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 4787 | |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 4787 | |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5781 | |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6007 | |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6007 | |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 4796 | |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6013 | |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6013 | |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5020 | |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5683 | |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5683 | |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6011 | |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 5894 |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 5854 |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 5853 |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 6332 |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 5895 |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 006+330 | |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 6335 |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 6335 |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 5620 |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 5620 |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 5994 |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 5994 |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 6331 |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 6331 |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 6333 |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 6333 |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 6332 |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 6332 |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 6334 |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 6334 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|---|---|---|---|---|
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6334 |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6399 |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6335 |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6400 |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6334 |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6332 |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VCVV |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VVGC |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VVGD |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VVGB |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VVGB |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 8224 |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 8224 |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 8224 |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VBBV |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 8225 |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXP |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 8224 |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 8226 |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 7437 |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VVGB |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VVGD |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 7434 |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TXXD |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3612 |
| 5/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3611 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | U286395A |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6003 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5286 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5781 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 3699 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6443 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6441 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 3388 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6133 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6442 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6007 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | TZCN |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6002 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7423 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6003 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | TZCK |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6004 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 4372 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6011 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5888 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5685 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5781 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 4864 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5021 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5022 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6007 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6428 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5156 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5151 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | TZCM |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5155 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 3277 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5890 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6440 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6429 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 4386 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | U2586395A |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|-----------|
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 5895 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 5853 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 5618 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | TWNX |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 5078 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6336 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7288 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7288 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6362 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6362 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6336 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6336 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6399 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6331 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 5654 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7332 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 5619 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 5078 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | STFF |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 4984 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | TWNX |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7289 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WPWF |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WPWK |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WXDP |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 8172 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 8475 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 8584 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDXS |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNPY |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVM |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WYGC |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVG |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WYGK |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 8352 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDXT |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDXS |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDXW |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9404 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WXDP |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WYGC |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVX |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 8452 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVM |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 8150 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVG |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WMGP |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WYGF |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDXP |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDXM |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDXN |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVH |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | SWGYA |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 4588 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VVGB |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VBBV |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TXXB |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 5815 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VVGD |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 8226 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | WYNC |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3112 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3242 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3135 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3252 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3302 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3249 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3116 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3118 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3041 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3361 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3398 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3299 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3363 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3308 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3474 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3402 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3478 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3475 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3400 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3506 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4473 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3465 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3467 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3399 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3403 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3392 |
| 5/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3613 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5433 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | TZCN |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 4388 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6011 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | U299429A |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6013 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 4373 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7426 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6006 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | TZCG |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 4787 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5285 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5781 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7424 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6002 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6439 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6133 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7428 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7423 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6133 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7429 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6432 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5018 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6443 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6442 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVV |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WYGC |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WMGT |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XKBC |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDXN |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDXP |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WFDW |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TWFG |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TSPZ |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TPVV |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TPVT |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TWFF |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TSSG |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|---|---|---|---|---|
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 5447 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TPVS |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VCXP |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TSSF |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TSSB |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 5558 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TPVP |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXV |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TPWM |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VCVW |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 5447 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TXGK |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5146 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5109 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5658 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3480 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5392 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5145 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | C325555A |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5259 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5270 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5396 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4985 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5524901A |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5849 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5825 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3407 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3512 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3406 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3405 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3396 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3767 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3469 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3493 |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | PZMV |
| 5/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3483 |
| 5/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6003 |
| 5/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6438 |
| 5/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7428 |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKK |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNNW |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WYGK |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNPY |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WMGP |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDXW |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDXVV |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVG |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9404 |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNNY |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVX |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WMGT |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 8151 |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 8452 |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVT |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 8984 |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVH |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 8150 |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WXDM |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XKBC |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WXDN |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XKDC |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WXCG |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9405 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WNTV |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNSB |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WPWF |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5608101A |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6992 |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5664302A |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5608106A |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6285 |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | VXTZ |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5535010A |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6341 |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5144 |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5482 |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4835 |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5664304A |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7818 |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7842 |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7081 |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | PZMX |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3470 |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3482 |
| 6/2/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3614 |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 9003 |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 8981 |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 9004 |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 8980 |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKM |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKK |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 8982 |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | WYWT |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | WYWW |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 8979 |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XCZH |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | WYWN |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | WYWV |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | WYWP |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XCZG |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 8150 |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WFDW |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WFDV |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WPVY |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WXCC |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WXBZ |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WPVB |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XVCX |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNPW |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNNX |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WPWC |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WXCH |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WYGC |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WPVG |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNNZ |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WXDS |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WXDM |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 8173 |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WXDG |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 7892 |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WYGH |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 7894 |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDXT |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WXDP |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WMGM |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WYFW |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDKDC |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 8586 |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 8172 |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WYGD |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDXM |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVG |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WYGF |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 8587 |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVX |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9404 |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XKBC |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVT |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNNW |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDXS |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 8984 |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNPX |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WMGP |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNPY |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9406 |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVH |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WYGG |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDXV |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVM |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WXDN |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WFFV |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 5789 |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | VSNZ |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3631 |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5616 |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5613 |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6874 |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6822 |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6817 |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7193 |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6817 |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7193 |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3389 |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3611 |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3479 |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3481 |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4203 |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | PZMW |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5193301A |
| 6/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4486 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5884 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6430 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5781 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5157 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 4668 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5021 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | TPYV |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6439 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6011 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7424 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6336 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6331 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7288 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6362 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6362 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKM |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKK |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 8981 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKN |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|---|---|---|---|---|
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | WYWT |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 9004 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 9003 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKS |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 8982 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XCZH |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDXN |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 8476 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 8476 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 8983 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNNY |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDXP |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 8585 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 8353 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WXDH |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WYGM |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNPB |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 8588 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WXDN |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WMGT |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNPZ |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WXDK |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XVCX |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 8984 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNPZ |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 8983 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNPY |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XWGD |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WYGG |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WMGM |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9407 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 8172 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WXCG |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WXDM |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WXDP |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XKBC |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9404 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WMGS |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDXT |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDXW |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVV |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVG |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNNZ |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNPB |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WYGH |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WYGC |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNNY |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNNW |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WYGK |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VVGD |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TSSC |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 7434 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 8224 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TSPZ |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VVGB |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXN |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 7437 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VCVY |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TPVT |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TSSH |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TSSG |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 8225 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 5294 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number | |
|------|--------|---------------------|-----------|------------|--|
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXV | |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | STNS | |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | XKPC | |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | XDDF | |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | XDDC | |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VVGC | |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXW | |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | | 5794 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | | 5557 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | | 5789 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VCVW | |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | | 5447 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | | 5790 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TPWM | |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | | 8226 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | | 3582 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | | 3492 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | SKBH | |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | | 3629 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | | 3490 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | | 4204 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | | 3489 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | | 3488 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | PZMS | |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | | 3482 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | SKBF | |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | | 4203 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | | 3611 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | | 4479 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | | 3767 |
| 6/16/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | | 4472 |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6007 | |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7426 | |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6133 | |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8093 | |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 6400 |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 6400 |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | WYNC | |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TSSC | |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | | 7437 |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXN | |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TXXB | |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | | 8225 |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VBBV | |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | XDDD | |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXV | |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXW | |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VVGD | |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TSSB | |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TXXF | |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VCVW | |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | | 5641 |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VCVX | |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | | 5791 |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TXXD | |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | | 8226 |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VCVY | |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXP | |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | | 5937 |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | | 5936 |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VVGB | |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TPVT | |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TPVS | |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|---|---|---|---|---|
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5829 |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5316 |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5142 |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4482 |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5315 |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4475 |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4273 |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4987 |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4679 |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4988 |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5105 |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5271 |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5146 |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5398 |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4259 |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5399 |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4491 |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5402 |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4556 |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5109 |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4557 |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5314 |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4558 |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5391 |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5267 |
| 6/26/2017 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 8212 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5151 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6006 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7425 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5682 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6441 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8104 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 4929 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6133 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | VTHT |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6011 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | VTHV |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7427 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 3608 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7429 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7424 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6002 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5685 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6003 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7289 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7289 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6400 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6334 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKS |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKN |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKP |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 8982 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKM |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKK |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 8979 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 9003 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 9004 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 8981 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | WYWW |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | WYWP |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XCZH |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WYGK |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WYGC |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9409 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNNZ |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDXT |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XVCX |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNSC |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 8584 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XWGG |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WPWC |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WYGH |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XWGD |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9403 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNNW |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | XDDD |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | XZFC |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXP |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXN |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | XDDC |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXV |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 66420 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | WYNC |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 5447 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TSSC |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TXXD |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 6421 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TXXC |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | XDDF |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VVGC |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 7434 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 8224 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 8225 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 8226 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VBBV |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TXZF |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | SKBG |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4481 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3491 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3915 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5403 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5524901A |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5141 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4559 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5845 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5771 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5142 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5391 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5614 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5535015A |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5308 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | C325549A |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5657 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5144 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5535010A |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5483 |
| 7/6/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5838 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8093 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8093 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | VTHT |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7426 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5888 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6004 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6007 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7427 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8095 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | TDNX |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8104 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 4370 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 5852 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 5895 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 5618 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | TWNX |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 5616 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 4984 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6331 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 5994 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 5994 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7312 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 7452 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 8979 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XYBK |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | WYWV |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | WYWW |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XCZH |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | WYWP |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKM |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 8981 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | WYWT |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XCZG |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 8982 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKS |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKK |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKP |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKN |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVM |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVH |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVT |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WYGH |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 7892 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XWGC |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WXBZ |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNPY |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVV |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WPWG |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNNV |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVG |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XWGD |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XVCX |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNPB |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNSC |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNPZ |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9403 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNNZ |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XWGG |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9409 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXV |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 5789 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 5937 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VVGD |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 9428 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | TPPC |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | THXGA |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5822 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5270 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | VXTZ |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5262 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5394 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5535002A |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|-----------|
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5259 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5770 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4679 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6290 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6290 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5287 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | TPPF |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5845 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5290 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5844 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5824 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5011 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4209 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5535006A |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4275 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5826 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5613 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5848 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5769 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4475 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | VSPS |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5836 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5535012A |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5615 |
| 7/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3402 |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7428 |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | TKTP |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7426 |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 4797 |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5152 |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5156 |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8094 |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6439 |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6003 |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6432 |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6011 |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7427 |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7312 |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7313 |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6362 |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6336 |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6330 |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 9003 |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKN |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKK |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XCZG |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | WYWT |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | WYWS |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 8979 |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | WYWN |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNSC |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XWGG |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WYGH |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNPY |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNNZ |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNPZ |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVV |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDXT |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WXDM |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XWGC |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XWGD |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VCVX |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXN |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|-----------|
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | XDDD |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VCXP |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | XZFC |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VBBV |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 7432 |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXW |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | XDDF |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | WYNC |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXP |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 8226 |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 7437 |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TXXF |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TSSC |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VVGD |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VCVY |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TXXD |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 6421 |
| 7/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TSSH |
| 7/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5535014A |
| 7/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7235 |
| 7/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6820 |
| 7/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5595305A |
| 7/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7086 |
| 7/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7085 |
| 7/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5535015A |
| 7/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5535011A |
| 7/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5608102A |
| 7/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7083 |
| 7/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5193302B |
| 7/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5570505A |
| 7/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5403 |
| 7/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5391 |
| 7/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6312 |
| 7/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7837 |
| 7/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5398 |
| 7/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | C325551A |
| 7/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | VSSF |
| 7/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6295 |
| 7/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | VSSD |
| 7/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7193 |
| 7/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | VXVC |
| 7/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6875 |
| 7/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6873 |
| 7/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6821 |
| 7/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6819 |
| 7/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7846 |
| 7/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5608106A |
| 7/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7014 |
| 7/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5570506A |
| 7/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7081 |
| 7/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6344 |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7423 |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8094 |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8093 |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9466 |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9463 |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6441 |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6432 |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | PSGF |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6428 |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6014 |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5683 |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5159 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number | |
|------|--------|---------------------|-----------|------------|--|
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5022 | |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | SBXB | |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7429 | |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 6333 |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 6333 |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 6333 |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 6334 |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | WYWS | |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | | 9004 |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 8982 | |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 7452 | |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | WYWP | |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | | 9003 |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | | 8979 |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | WYWT | |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XYBM | |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | | 8981 |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | WYWW | |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKM | |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKK | |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKN | |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | WYWV | |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKS | |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XYBK | |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKP | |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XWGB | |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | | 9407 |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XWGD | |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WXDM | |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WPVG | |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVG | |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDXW | |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDXT | |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XWGF | |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNPZ | |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WXDP | |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WPWF | |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | | 8452 |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNNZ | |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | | 9410 |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XWGG | |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | | 8983 |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XVCX | |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | | 10287 |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | | 9408 |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNSC | |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | | 9411 |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNPX | |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNPB | |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WXBZ | |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXW | |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | | 8224 |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VVGC | |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VVGB | |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | | 7434 |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | | 9426 |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXV | |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TXXD | |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VCVX | |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VBBV | |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXN | |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TXGK | |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | XDDD | |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | WYNC |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 9428 |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | XZFC |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXP |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7079 |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7234 |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5849 |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | C325552A |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6817 |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7820 |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7824 |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8052 |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7823 |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7235 |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7992 |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8014 |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5680006A |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8745 |
| 7/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8012 |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7427 |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6439 |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6002 |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7424 |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7424 |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8095 |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6400 |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6400 |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7288 |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7288 |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKS |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKP |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKK |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XYBM |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XYBK |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | WYWV |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | WYWT |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | WYWW |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKM |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XCZG |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XCZH |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 8982 |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 8981 |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 9004 |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 9003 |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 8980 |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVX |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNSD |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVT |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WXCD |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVH |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XWGC |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 8983 |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVM |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WXDH |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9403 |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XKDC |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WXDM |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10287 |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WYFW |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 8353 |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDXS |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WYGG |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNNX |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number | |
|------|--------|---------------------|-----------|------------|---|
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XVCX | |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNSB | |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WYGD | |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XWGD | |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVV | |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNPB | |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | | 9408 |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNPZ | |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WYGC | |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNSC | |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNPX | |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | | 9404 |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XWGG | |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNNY | |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNNW | |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNNZ | |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XKBC | |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VVGB | |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | | 6420 |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | XZFC | |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXP | |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXP | |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXN | |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | WYNC | |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | | 9428 |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | XDDD | |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXW | |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | | 9426 |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | | 8013 |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | | 7957 |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | | 7809 |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | | 7819 |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | | 7815 |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | | 7842 |
| 7/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | | 7817 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | VTHT | |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | VTHV | |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | TZCH | |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | TZCN | |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 4389 | |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 4864 | |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 4393 | |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5016 | |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6013 | |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 4931 | |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | U286395A | |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 4930 | |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6014 | |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5780 | |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5892 | |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5432 | |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9466 | |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5682 | |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6440 | |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5685 | |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6133 | |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 6330 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 5894 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 5855 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 6362 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 7289 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 6400 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 6336 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7313 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6399 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKM |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKN |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKK |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XYBK |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 8982 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKS |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 8979 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKP |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XYBM |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 8981 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 9004 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XCZG |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 9003 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XCZH |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XWGD |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10287 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10289 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XWGG |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVM |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNSD |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNNZ |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNSC |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVG |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9406 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9404 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDXS |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNNX |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNSB |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNPB |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNPY |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDXN |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVT |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVX |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WYGG |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDXW |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XWGB |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNNW |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WXCB |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNPZ |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9412 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WYGD |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9403 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WYFV |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WXDK |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WYGK |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9407 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9409 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XWGF |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9411 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XWGH |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XKDB |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XWGC |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XKBC |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDXM |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WYGF |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDXP |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 8150 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9405 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNPW |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 8983 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNNY |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WXDH |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXN |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 5680 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 5641 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 9426 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 5789 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TXXB |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | XDDF |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 8224 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 5785 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TSSC |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 10284 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 7432 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | WYNC |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 7434 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 8225 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VVGD |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VVGB |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 7437 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 7435 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5664301A |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 35831 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | VSPD |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5316 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7992 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3488 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7818 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7819 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5193303A |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7817 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3489 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7842 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7820 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3476 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5287 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3487 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7913 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5308 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | PZMS |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5680005A |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6295 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5608106A |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6294 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7955 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5608104A |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7838 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5403 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5521611A |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | C325554A |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4987 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | TKPX |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3479 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4259 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5833 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4988 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6287 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6285 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5829 |
| 8/10/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5193301A |
| 8/14/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7957 |
| 8/14/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7823 |
| 8/14/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8746 |
| 8/14/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7913 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 8/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6443 |
| 8/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8095 |
| 8/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7425 |
| 8/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7313 |
| 8/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7312 |
| 8/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 5852 |
| 8/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 5654 |
| 8/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6399 |
| 8/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6399 |
| 8/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6399 |
| 8/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5680002A |
| 8/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5664306A |
| 8/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5664306A |
| 8/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8744 |
| 8/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8744 |
| 8/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5608103A |
| 8/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7958 |
| 8/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5664303A |
| 8/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7912 |
| 8/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6342 |
| 8/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8012 |
| 8/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5680005A |
| 8/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6285 |
| 8/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5680002A |
| 8/24/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6285 |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6443 |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9466 |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | VTHV |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8095 |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6442 |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6011 |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6428 |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6002 |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9463 |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7427 |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7427 |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7288 |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6332 |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6332 |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6332 |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6399 |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 9744 |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XYBM |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XYBN |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 9743 |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | WYWV |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | WYWS |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 8979 |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 9003 |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 8982 |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 8981 |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10287 |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XVCX |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9460 |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 1029 |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XKDF |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9411 |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDXW |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XKDB |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WXDP |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WXCG |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WYGC |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNPX |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|--------------------|-----------|-----------|
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9407 |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XWGD |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNNV |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNSD |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9408 |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9409 |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10290 |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNSC |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WXCB |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVV |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 8151 |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVG |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | WYNC |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VCVX |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VBBV |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 7433 |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 8224 |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 7435 |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 9427 |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VVGB |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VVGC |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 9426 |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXV |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 5785 |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 5786 |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 6420 |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 10284 |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TXXD |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TXGK |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7844 |
| 8/28/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5664304A |
| 9/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7425 |
| 9/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | TZCM |
| 9/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8095 |
| 9/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7427 |
| 9/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 4391 |
| 9/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | VTHT |
| 9/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8104 |
| 9/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8100 |
| 9/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9466 |
| 9/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8093 |
| 9/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6430 |
| 9/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6335 |
| 9/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6399 |
| 9/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | WYWP |
| 9/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKN |
| 9/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10287 |
| 9/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9408 |
| 9/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9411 |
| 9/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9410 |
| 9/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10294 |
| 9/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WXCG |
| 9/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XWGG |
| 9/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNNX |
| 9/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10293 |
| 9/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNNZ |
| 9/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XKBC |
| 9/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNSC |
| 9/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNPZ |
| 9/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVG |
| 9/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9412 |
| 9/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9403 |
| 9/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10288 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number | |
|------|--------|---------------------|-----------|-----------|---|
| 9/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XKDF | |
| 9/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDXM | |
| 9/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | | 9405 |
| 9/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | XZFC | |
| 9/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | | 9427 |
| 9/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | | 9428 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7427 | |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | TPYX | |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8094 | |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8093 | |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7428 | |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7424 | |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6133 | |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | VTHT | |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5022 | |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7426 | |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 4863 | |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 4366 | |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8098 | |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | TZCK | |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8100 | |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5883 | |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5887 | |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6006 | |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6429 | |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6431 | |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 7288 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 7332 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 6334 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 7312 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 7313 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 7289 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XYBN | |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | | 9744 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XYBP | |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKS | |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | | 9742 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | | 9743 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XYBM | |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | | 9004 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKN | |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XCZH | |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKP | |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | | 10372 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | WYWV | |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XYBK | |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | | 8982 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | | 9003 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | | 10290 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | | 10292 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XKDF | |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | | 10287 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | | 10289 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | | 10288 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | | 10293 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | | 10610 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | | 10291 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | | 9412 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | | 9411 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNSC | |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNNZ | |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WXDP | |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | | 9403 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|---|---|---|---|---|
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WXDH |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XKBC |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10612 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVM |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVG |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVT |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XWGF |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XWGG |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 8984 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9406 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XKDB |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XVCX |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10611 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNNW |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WYGD |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8749 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7913 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7809 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8743 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7819 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8755 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8965 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8757 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7084 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5664304A |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8750 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 447 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4275 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7818 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4829 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7233 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4834 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5765804A |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4665 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4988 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8013 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | C278905A |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5398 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7992 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | TXGVA |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5822 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6291 |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5570502A |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | C325555A |
| 9/18/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5608105A |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8095 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | VTHT |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7426 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9463 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | VTHV |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8100 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8104 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9466 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5886 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8093 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5434 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5151 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | TKTP |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7427 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8098 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | TPYX |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8096 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5683 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5682 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | VTHW |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5883 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5890 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6014 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6441 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7429 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 4795 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7425 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5018 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7424 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7313 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6334 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7289 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 5855 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7312 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6400 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6339 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XYBK |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKK |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XYBM |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKS |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XYBN |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKN |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKP |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 8981 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 8980 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 9003 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 8982 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 8979 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 9743 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10287 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10289 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XKDF |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10294 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10292 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNSC |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XVCX |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10291 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9412 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10290 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10610 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WYGK |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNNY |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNPX |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9403 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10293 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNNZ |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10595 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNPZ |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDXT |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WYGC |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9411 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WMGN |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVG |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WMGP |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVT |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WPVG |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WXCH |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVX |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WXDP |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9409 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9408 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XWGD |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WYGH |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XKDC |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9407 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNNV |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WYGG |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 9426 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | XDDF |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 9428 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 9427 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 5792 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXV |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXW |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8925 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8746 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3628 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6818 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3488 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5193303A |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | C278907A |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3584 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5829 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8744 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3521 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6295 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7957 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | PZMX |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5608103A |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8021 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3766 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8923 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3582 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | PZMP |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5109 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | C728902A |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7838 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4204 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3520 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | TPPD |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7809 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | PZMS |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5657 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7811 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4486 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4479 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3585 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8745 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4489 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5613 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4208 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8749 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6292 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5838 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4258 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8927 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4354 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | VSPS |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4987 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5570504A |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | C278906A |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5105 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6287 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8926 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|-----------|
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5264 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | WTNX |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | C278903A |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5145 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3390 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3491 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5287 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5308 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6873 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8757 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3486 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5315 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8755 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7013 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8018 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3914 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5193301A |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3915 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5270 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7845 |
| 9/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8752 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 16AT023UA |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7424 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7425 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | U286395A |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8100 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 3699 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7426 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 4389 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | VTHV |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 4365 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8093 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5155 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8098 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 4797 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9463 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5152 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5682 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5888 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6007 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6013 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8096 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6003 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6430 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7428 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 3494 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8095 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8098 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8097 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8094 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8096 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9463 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | VTHT |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7313 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7332 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7290 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7312 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7288 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7291 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 5855 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 10819 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 9742 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 10372 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 8982 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 8979 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 8980 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 8981 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 9743 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XYBK |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | WYWS |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | WYWP |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 9744 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 9427 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 9426 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3400 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 9426 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3400 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5535013A |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4559 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8971 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8755 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7084 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4260 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | VCCT |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8019 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6818 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7012 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4479 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3916 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8743 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | C278902A |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7811 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6312 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5608103A |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5141 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5535003A |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5535002A |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5535004A |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5849 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5765802A |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6992 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5664301A |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5664304A |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8754 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5664306A |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6287 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8756 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8013 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7842 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | C325555A |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | TXGVA |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8753 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5570504A |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5307 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7816 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | VXTZ |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8758 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8543 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8746 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5485 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6295 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6292 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | VXKD |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7086 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8018 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5396 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|---|---|---|---|---|
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7085 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7810 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5608101A |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7193 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5524901A |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7819 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5833 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5664302A |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7817 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7847 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8092 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5486 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8749 |
| 10/4/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8760 |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8094 |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8098 |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8100 |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 16AT023UA |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8094 |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 16AT020UA |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8096 |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9464 |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5151 |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5433 |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6439 |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8104 |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 4591 |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7290 |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7289 |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7288 |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7332 |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7291 |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6333 |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 5996 |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 10819 |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 10372 |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKP |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XYBM |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XYBP |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 9743 |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XYBBN |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 9744 |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKS |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 9742 |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKN |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XCZG |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 9004 |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XYBK |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10290 |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10292 |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10294 |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10599 |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10597 |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10295 |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10595 |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10293 |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10291 |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XWGB |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 576805A |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5765804A |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8970 |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7809 |
| 10/11/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5680005A |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number | |
|------|--------|---------------------|-----------|------------|---|
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 80944 | |
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8098 | |
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8100 | |
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9464 | |
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9465 | |
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7424 | |
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | TPZB | |
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 7290 |
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 7332 |
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 7288 |
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 7291 |
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 6333 |
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 7312 |
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | | 10597 |
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XKDD | |
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | | 10595 |
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | | 10291 |
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XWGF | |
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | | 1175 |
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | | 11172 |
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | | 10289 |
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | | 10295 |
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XWGF | |
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | | 10292 |
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | | 595 |
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | | 10597 |
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | | 10291 |
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | | 10288 |
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | | 10612 |
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | | 10599 |
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | | 10290 |
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XWGF | |
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XKDG | |
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | | 10294 |
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XWGH | |
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | | 11171 |
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | | 9424 |
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | | 9423 |
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | | 9426 |
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | | 10284 |
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | | 9425 |
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | XDDD | |
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXW | |
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | | 9724 |
| 10/19/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | | 8757 |
| 10/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | | 10820 |
| 10/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | | 10944 |
| 10/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XYBM | |
| 10/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XYBN | |
| 10/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XYBK | |
| 10/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | | 10292 |
| 10/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | | 10289 |
| 10/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | | 10595 |
| 10/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | | 9423 |
| 10/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | | 9425 |
| 10/20/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXW | |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8095 | |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7425 | |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6133 | |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6430 | |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8093 | |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 4365 | |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8094 | |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|-----------|
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | TPYV |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | TKTP |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6005 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8100 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6003 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6440 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6433 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7423 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 16AT020UA |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9471 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7424 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | VTHV |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9470 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7427 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | SBXF |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7313 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7288 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6333 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 10372 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 10944 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 9742 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 10819 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XYBN |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XYBM |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XYBP |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 10945 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 11018 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKS |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 10820 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XYBK |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10289 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10294 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10610 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10612 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10595 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9412 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10611 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XWGF |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10292 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNSC |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XWGD |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10288 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XKBC |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNPB |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10286 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XWGB |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XWGH |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XKDB |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVG |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10291 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XKDF |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9406 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WYGM |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10293 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNPZ |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XKDD |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 5937 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 5815 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 5936 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 9424 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 9425 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VCVY |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 7434 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 8224 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | XDDF |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 9428 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8925 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7821 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7992 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8744 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8746 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5616 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6294 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | VCCS |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6295 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | VSPS |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | VSPV |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5838 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5142 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5396 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7838 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8754 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8013 |
| 10/30/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5109 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9464 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 4392 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 4386 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5149 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | TDNX |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 4363 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | SBXD |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 4388 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6003 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 4370 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 4365 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5156 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9470 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 4364 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | SBXG |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | VTHT |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6433 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6014 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | TPZB |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5779 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7313 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6399 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7314 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6331 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 63333 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7332 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7288 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6362 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6330 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7291 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7290 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 65996 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 5996 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6336 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 10819 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 10820 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 10944 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 9742 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XYBP |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKN |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10595 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10612 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|-----------|
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11175 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10287 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11172 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10294 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XKDD |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10611 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10292 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XKDF |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11177 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11138 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNSC |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10289 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10290 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10596 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XWGB |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11139 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11178 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDVM |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10610 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XVCX |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11171 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNNY |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10599 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNNT |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XWGF |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNNW |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10598 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNNZ |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XWGH |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | WYFV |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TXXD |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VVGD |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 9426 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5770 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8757 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 9724 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5836 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5680002A |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6344 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4479 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4354 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 3716 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4332 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5535003A |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5524902A |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8973 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8972 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5765806A |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | WTNX |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6287 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | VXVC |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6311 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6312 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5608102A |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7083 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4664 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4557 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7086 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4865 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4264 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5827 |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5535013A |
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6342 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 11/1/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6822 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9464 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9470 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8104 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8096 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9465 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9471 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9465 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7424 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8093 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8094 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9466 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 4791 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 16AT023UA |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8097 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8096 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7288 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6399 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7290 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7314 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7313 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6331 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7289 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7332 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7291 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7289 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7290 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7332 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6399 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6331 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6330 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 10944 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 10819 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 10945 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 10820 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 10821 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 11018 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 9742 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XYBK |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XYBN |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKP |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XYBM |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 9743 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKS |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 8982 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10295 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11178 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10292 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11175 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNNT |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10596 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11177 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10597 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 111888 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10291 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XKDF |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11139 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10598 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10612 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10287 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11281 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11171 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10599 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|-----------|
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10290 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10293 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XVCX |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNPB |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VCXP |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | XDDF |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 9424 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 10285 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXP |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 10854 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 8224 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | XDDD |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 9423 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 420 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 7433 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VVGD |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VCVV |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TXXF |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VBBV |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5608101A |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4987 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8757 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8750 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5765802A |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8092 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5765803A |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8015 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6821 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8968 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6292 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6290 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8751 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6875 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5616 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8925 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5145 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8965 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7081 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5765801A |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5266 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5836 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7084 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7822 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | TKPW |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6285 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7817 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8745 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5765806A |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5267 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8927 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 9726 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5841 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 9725 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8754 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8759 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4259 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 9643 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5570501A |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7845 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8749 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4556 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | C316682A |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | C325554A |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7815 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7913 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5779203A |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4679 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5658 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | C325551A |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5680005A |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8018 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5779201A |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6289 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5570503B |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 568004A |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 9695 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4830 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5844 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | VXTY |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7809 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8755 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5147 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | C319037A |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | VXVD |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5680002A |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5535001A |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7912 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5105 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7810 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5771 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5290 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7838 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5162 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5845 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8760 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5314 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | VSPD |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7086 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8928 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5391 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5521608A |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8924 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5315 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6291 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6344 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8012 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4484 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8752 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5845 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8928 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8753 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7840 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7822 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5765805A |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8755 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5765804A |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8965 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6818 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8750 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8749 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8970 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5829 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7084 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5850 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5664302A |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5570505A |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|-----------|
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8092 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 9725 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8014 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5608101A |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6875 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5146 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5570504A |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5308 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8018 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5570503B |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4208 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 751 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4258 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5664301A |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4987 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7081 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8968 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7824 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7958 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8015 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5680006A |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6817 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | C235552A |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7235 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5841 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7814 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8748 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5259 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 56964305A |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 2012 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5664304A |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5315 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7839 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7079 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7816 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7820 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4559 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8756 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7809 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | TPPF |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7912 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7955 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8019 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5660 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8963 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5316 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7234 |
| 11/9/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5680005A |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9470 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9465 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6011 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5019 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5890 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7423 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8095 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8100 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9446 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6410 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7314 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7291 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7289 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7290 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6331 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|-----------|
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7288 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6399 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 9744 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 10945 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 10820 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 9742 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XYBM |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKP |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11177 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11889 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10595 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11888 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10598 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10291 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XWGH |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10611 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11281 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11175 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XWGF |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10289 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNSD |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10599 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10286 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNSC |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XWGG |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11171 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9409 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11139 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9410 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11178 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10610 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11138 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNPY |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 10285 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 9428 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 9424 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | XDDF |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 9426 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 9427 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VBBV |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 10284 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 10855 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXW |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 9423 |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXN |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | VCCS |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5664303A |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5680004A |
| 11/17/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 9686 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9470 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9467 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8096 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6410 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 16AT023UA |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9464 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9446 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 4365 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9471 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5682 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6002 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6007 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7429 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7426 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8104 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9463 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 16AT020UA |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 4391 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7314 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7313 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7291 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 63333 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 72890 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7332 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7288 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 10945 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 10944 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 5882704A |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 10819 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 10821 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 10820 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 5882706A |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 9744 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 10372 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 9742 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XYBP |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 11018 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11177 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11888 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11175 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11879 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11281 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11171 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11178 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10595 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10612 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11139 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11138 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11172 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10287 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XKDD |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11889 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11179 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10598 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNNT |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10597 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10295 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10291 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9409 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10610 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10289 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10293 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XKDF |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10294 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XWGC |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10286 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VBBV |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 8225 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 10855 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VVGB |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 7432 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 5937 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VCVW |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | WYNC |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | XDDC |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXW |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 9423 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number | |
|------|--------|---------------------|-----------|------------|---|
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TXXD | |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | | 6420 |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VVGD | |
| 11/22/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | | 7436 |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8095 | |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9463 | |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6441 | |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 4196 | |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7423 | |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 4370 | |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7428 | |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | TKTM | |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7429 | |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5433 | |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5779 | |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | VTHV | |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5781 | |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8100 | |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5884 | |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5890 | |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8098 | |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 5886 | |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6007 | |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6440 | |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9470 | |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6430 | |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9469 | |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6438 | |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6442 | |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9467 | |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 3537 | |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 7333 |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 7314 |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 7288 |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 7291 |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 6400 |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 7289 |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 6333 |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 7332 |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 7290 |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 6362 |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | | 6332 |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | | 9743 |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XYBK | |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | | 9744 |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKS | |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKP | |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XYBM | |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 5882704A | |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | | 8982 |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | | 10819 |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | | 10372 |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XCZG | |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKK | |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XYBN | |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | | 9742 |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | | 11639 |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | | 8981 |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | | 10612 |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | | 10595 |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDXM | |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XDXP | |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | | 10611 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|--------------------|-----------|-----------|
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XKDB |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10294 |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XVCX |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNSC |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9411 |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9410 |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9405 |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 101285 |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 9425 |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXW |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 10854 |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 9423 |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 10284 |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | XPXV |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | XDDF |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 9427 |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 9428 |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VBBV |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 9424 |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 8224 |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VCXP |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | XKPC |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | XDDC |
| 12/12/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 5937 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9468 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9447 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9467 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9470 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9446 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9471 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6443 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7333 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7314 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7332 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7288 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6334 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7313 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 5996 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6331 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6399 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7290 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7291 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7334 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6333 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 5882704A |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 11640 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 11639 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 11638 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 10945 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 5882706A |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 10821 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 5882711A |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 10372 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XYBP |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 10820 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 10819 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XYBM |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 9742 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 11018 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XYBN |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKN |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 9743 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11280 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11179 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | YKTPA |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11739 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11798 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11799 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11178 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11140 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11879 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11280 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 111282 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 1189 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | YSMVA |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10291 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10597 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10598 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11880 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | YSGPA |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11283 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11170 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11737 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11180 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11175 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | YKTSA |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11740 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 9403 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10295 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10610 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XWGC |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10292 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNNT |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXW |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 9423 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 10855 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VCXP |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | XDDF |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | XDDD |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 10284 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5779208A |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5779211A |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5765801A |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5765802A |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8759 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5779201A |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5779203A |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5791801A |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5779205A |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 9686 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | XDDXA |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8755 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8968 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 9666 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5765805A |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8973 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 9724 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5570506A |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 9725 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 9726 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5779207A |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 9727 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5680004A |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 9684 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8753 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | XDDWA |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7843 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6292 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 9688 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5608106A |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8969 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8012 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8923 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7820 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5765801A |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5845 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8760 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 9695 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8752 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7234 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5838 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5779204A |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5262 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5397 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6312 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7821 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5765802A |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5269 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6821 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5315 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 9643 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8754 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7816 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8092 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7814 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | TXGSA |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7193 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 9643 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7843 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5765802A |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5524901A |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 9727 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5765805A |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4988 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5849 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8927 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5765803A |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5613 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6294 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8925 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6295 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7823 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | VCCS |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5261 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5608102A |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7957 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6311 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8746 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8754 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6873 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7992 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7821 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6817 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 3430 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 8562 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 4714 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | XCVS |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 4875 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 5868 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|-----------|
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 8566 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 8573 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 10986 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 5873 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 10986 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 5873 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | YFYP |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 5881 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | VGTW |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 7654 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 7676 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 7662 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 8565 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 8559 |
| 12/21/2017 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 7665 |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9872 |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9436 |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8098 |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9447 |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7314 |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7291 |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7290 |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7334 |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6333 |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6331 |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7332 |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6400 |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 5882707A |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 5882711A |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 11639 |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 10944 |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 10372 |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 5882706A |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 5882716A |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNPZ |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNSD |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11889 |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11800 |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11140 |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11798 |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11178 |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11888 |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11738 |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | YKTSA |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XVCX |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10295 |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11737 |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11179 |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11177 |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11283 |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10595 |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11879 |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10598 |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11740 |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11175 |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11281 |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11739 |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | YSGSA |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11282 |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | YKTHB |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11765 |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | YKXYA |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11172 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|-----------|
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11799 |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | XNZP |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10596 |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 10290 |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 10854 |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 10285 |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 10855 |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 9425 |
| 1/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 9423 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9469 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9447 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9436 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9871 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9870 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9470 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8097 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9446 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9464 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9468 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9465 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 6410 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 9872 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 7426 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8098 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8104 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABLET 30CT | 8095 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7334 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7335 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7333 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7291 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7332 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7290 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 7314 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6334 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 12030 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6333 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA. 30CT | 6399 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 1641 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 11640 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 5882711A |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 5882707A |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 11639 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 5882704A |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 11638 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 5882716A |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 10945 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 5882706A |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 9743 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XYBK |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 11018 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XDKS |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 10820 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 10372 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 5882714A |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | XYBM |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 9742 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 10821 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABLET 30CT | 9744 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11179 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11738 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | YSMWA |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11800 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11140 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11798 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11905 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABLET | 11739 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 10854 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | XDDC |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 12045 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 10953 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 12044 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 10284 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 10855 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 12046 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 9423 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 9424 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 9426 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5791805A |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | XGYMA |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 9694 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5779202A |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5779206A |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | C325552A |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 6875 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7083 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 9688 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7816 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4987 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | XDDZA |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7844 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 9687 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 7992 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5791801A |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8744 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8013 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5316 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8754 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5395 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5315 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 8017 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5402 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5765805A |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 9643 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5535005A |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5765806A |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5779211A |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | VSPS |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5779207A |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 5608103A |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA 200MG/300MG 30CT | 4494 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 11966 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 11965 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 10990 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 7666 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 11958 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 10988 |
| 1/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | YFYP |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009436 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | TZCH |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009870 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009872 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 006331 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 007288 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 007314 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 007332 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 006355 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 007333 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 007335 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 007334 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 010018 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 010820 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882716A |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | XYNK. |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 009742 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 010819 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 010944 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011638 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882704A |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882711A |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | XDKP |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011640 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011639 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882707A |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 010945 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011641 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012045 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012046 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 010285 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012044 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 010953 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005141 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005266 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005485 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005613 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006344 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007014 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007081 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007083 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007086 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007234 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007814 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008018 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008019 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008755 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008756 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008927 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008968 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008973 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009643 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009666 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009684 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009686 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009690 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009694 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009727 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5570504A |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5595302A |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5680002A |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5765801A |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779201A |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779204A |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779207A |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5791805A |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | VSSF |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 0051616 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005401 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007992 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008743 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008749 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008969 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5765802A |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 576586A |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779203A |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779208A |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779209A |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779210A |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779211A |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XDDWA |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009688 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 004715 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 005161 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 005878 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 006523 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 007659 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 007661 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 008121 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 008213 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 008556 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 008562 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 008566 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 009630 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 010988 |
| 1/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | YHZF |
| 1/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 006432 |
| 1/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 007425 |
| 1/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 008095 |
| 1/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009464 |
| 1/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009468 |
| 1/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009869 |
| 1/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | VTHV |
| 1/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 008098 |
| 1/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009470 |
| 1/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 008104 |
| 1/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009872 |
| 1/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009436 |
| 1/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009477 |
| 1/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009870 |
| 1/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 010231 |
| 1/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 007335 |
| 1/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 007334 |
| 1/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 012030 |
| 1/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 009742 |
| 1/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 010821 |
| 1/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011018 |
| 1/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011638 |
| 1/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011641 |
| 1/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882711A |
| 1/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | XYBM |
| 1/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 010944 |
| 1/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 010945 |
| 1/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011639 |
| 1/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882707A |
| 1/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | XYBK |
| 1/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | XYBN |
| 1/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882704A |
| 1/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011640 |
| 1/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882716A |
| 1/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882715A |
| 1/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 009424 |
| 1/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXV |
| 1/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012044 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 1/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 004271 |
| 1/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5765802A |
| 1/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008970 |
| 1/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5791805A |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 010294 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 010597 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 0111172 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011138 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011170 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011171 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011175 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 01128 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011283 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 01139 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 01140 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 01175 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 01179 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | XNPX |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | XWGF |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | XWGG |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YKTMA |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 010290 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 010291 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 010598 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 010599 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011139 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011179 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011281 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | XKDF |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | XWGH |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YSGTA |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 010295 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 010595 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011282 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011739 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011798 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 0118889 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011905 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | XNNT |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YKTHB |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YKTHC |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YSMVA |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011177 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011280 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011800 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 010292 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011140 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011178 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 01164 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011765 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YKXZA |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011738 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YSGSA |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YSMTA |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011737 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011740 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011741 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011799 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011888 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011924 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YKTSA |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YSMWA |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011926 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011879 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YKKYA |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011742 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011889 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 004262 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 004681 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005105 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005109 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005287 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005487 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005613 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005658 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005836 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005837 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005841 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006292 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006344 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006818 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006821 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006875 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007015 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007079 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007084 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007193 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007233 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007809 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007813 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007818 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007822 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007845 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 0079567 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008012 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008092 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008721 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008743 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008745 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008748 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008749 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008757 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008758 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008928 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008963 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008966 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008967 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009684 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009687 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009689 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009691 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 09727 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5570503B |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5570505A |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5608105A |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5664306A |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5680002A |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5680105A |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5680106A |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5765803A |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779205A |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779209A |
| 2/3252018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | C325552A |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | VCCS |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | VSPV |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 004475 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|--------------------|-----------|------------|
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005845 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008750 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008754 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008755 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008759 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008965 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009692 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009724 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009726 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779201A |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779202A |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779208A |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779212A |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5791804A |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5791806A |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XDDXA |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007912 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008756 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008925 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008973 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008974 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5765805A |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779204A |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779211A |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 00694 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 0079921 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009695 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009701 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009725 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779207A |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008968 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5765804A |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5791803A |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5765801A |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009643 |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779203A |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGYMA |
| 2/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009666 |
| 2/7/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 006004 |
| 2/7/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 006410 |
| 2/7/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 006440 |
| 2/7/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009469 |
| 2/7/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011638 |
| 2/7/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882711A |
| 2/7/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882714A |
| 2/7/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | XYBM |
| 2/7/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882715A |
| 2/7/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011140 |
| 2/7/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011175 |
| 2/7/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011179 |
| 2/7/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011283 |
| 2/7/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 01172 |
| 2/7/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011739 |
| 2/7/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011742 |
| 2/7/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011765 |
| 2/7/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011800 |
| 2/7/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011879 |
| 2/7/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 018888 |
| 2/7/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YKTHC |
| 2/7/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YKXZA |
| 2/7/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YSMWA |
| 2/7/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011924 |
| 2/7/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011280 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|--------------------|-----------|-----------|
| 2/7/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011927 |
| 2/7/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 01164 |
| 2/7/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 01165 |
| 2/7/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YSGTA |
| 2/7/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 010855 |
| 2/7/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012046 |
| 2/7/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012044 |
| 2/7/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 010854 |
| 2/7/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012045 |
| 2/7/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 004248 |
| 2/7/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 007663 |
| 2/7/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 011955 |
| 2/14/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 007427 |
| 2/14/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 008097 |
| 2/14/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 008100 |
| 2/14/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 006442 |
| 2/14/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 011921 |
| 2/14/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009436 |
| 2/14/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009872 |
| 2/14/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 010231 |
| 2/14/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 010821 |
| 2/14/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011639 |
| 2/14/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011640 |
| 2/14/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882707A |
| 2/14/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | XYBM |
| 2/14/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | XYBP |
| 2/14/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011641 |
| 2/14/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011900 |
| 2/14/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882714A |
| 2/14/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882716A |
| 2/14/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011984 |
| 2/14/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882715A |
| 2/14/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012044 |
| 2/14/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | XDDD |
| 2/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 006335 |
| 2/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 007290 |
| 2/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 007333 |
| 2/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 007291 |
| 2/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 007314 |
| 2/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 007335 |
| 2/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 007334 |
| 2/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 012030 |
| 2/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 010944 |
| 2/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011638 |
| 2/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011640 |
| 2/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882707A |
| 2/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882713A |
| 2/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882714A |
| 2/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | XYBM |
| 2/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 010372 |
| 2/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011900 |
| 2/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011984 |
| 2/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882711A |
| 2/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 008224 |
| 2/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 009423 |
| 2/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 009427 |
| 2/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 009428 |
| 2/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 010854 |
| 2/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 010953 |
| 2/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012044 |
| 2/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012046 |
| 2/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXV |
| 2/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 007437 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|---|---|---|---|---|
| 2/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 010855 |
| 2/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012045 |
| 2/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779202A |
| 2/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5791806A |
| 2/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGYMA |
| 2/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5791805A |
| 2/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779208A |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011926 |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011739 |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005836 |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006286 |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006312 |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006342 |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007084 |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007840 |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007956 |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008019 |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008746 |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008752 |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008965 |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008969 |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008971 |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009692 |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009695 |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009727 |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5570501A |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5608101A |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5608106A |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5664301A |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779209A |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5791804A |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5792003A |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | THXGA |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGYHA |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGYKA |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006311 |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008755 |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008757 |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008968 |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008970 |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009694 |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009699 |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779206A |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | VXTZ |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006821 |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007992 |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009666 |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009725 |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779203A |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779204A |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779205A |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779211A |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5792001A |
| 3/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5791802A |
| 3/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 004387 |
| 3/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 010232 |
| 3/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 010231 |
| 3/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 010944 |
| 3/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882718A |
| 3/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | XDKP |
| 3/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | XYBK |
| 3/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | XYBN |
| 3/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882707A |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 3/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011639 |
| 3/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011641 |
| 3/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882704A |
| 3/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882706A |
| 3/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882711A |
| 3/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882715A |
| 3/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | XYBP |
| 3/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882716A |
| 3/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | XDKS |
| 3/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882714A |
| 3/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011903 |
| 3/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011984 |
| 3/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882713A |
| 3/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011900 |
| 3/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 007437 |
| 3/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 009423 |
| 3/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 010285 |
| 3/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012044 |
| 3/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012046 |
| 3/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012045 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 005780 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 005891 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 006013 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 006014 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 006410 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 006443 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 008094 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 008104 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009465 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009467 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009470 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009872 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 011921 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 16AT023UA |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009447 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 011920 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 09448 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009436 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009469 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009664 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 006332 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 006333 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 007289 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 007290 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 007333 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 007314 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 007335 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 012029 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 007334 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 012028 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 012030 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882715A |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011641 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011903 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 010295 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011280 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011740 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011765 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011799 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011800 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011888 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011908 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011924 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | XNPW |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YKTHC |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YSMVA |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011178 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011889 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011927 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012047 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YKTHB |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YSGSA |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011738 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011879 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011925 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011926 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YSMWA |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011165 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011907 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YSGTA |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011743 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011798 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011164 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YSMTA |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011179 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 008224 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 009425 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 010855 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012044 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012045 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012046 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VCVX |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012457 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 004558 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 004829 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005144 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005146 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005262 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005266 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005315 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005398 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005616 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005829 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006287 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006292 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006875 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007081 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007234 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007820 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007821 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008012 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008018 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008092 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008744 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008750 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008753 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008756 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008760 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008923 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008925 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008975 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009684 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009687 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009688 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009689 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009695 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009698 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009701 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009705 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009724 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009726 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5664306A |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5765801A |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5765803A |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5765804A |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5765805A |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779201A |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5791801A |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5791807A |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | TKPX |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | TPPF |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | VCCS |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XDDXA |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGYSA |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006285 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006344 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006818 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007814 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008014 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008749 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008751 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779202A |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779207A |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779208A |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779210A |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5792002A |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5792004A |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XDDWA |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGYMA |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 008119 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 008121 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 009630 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 010992 |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | PZKY |
| 3/9/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | YFYP |
| 3/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882713A |
| 3/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 003777 |
| 3/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 004063A |
| 3/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 004200 |
| 3/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 004468 |
| 3/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 004706 |
| 3/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 004712 |
| 3/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 004877 |
| 3/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 008118 |
| 3/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 008564 |
| 3/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 011954 |
| 3/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 011965 |
| 3/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | XCVZ |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 004371 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 004794 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 004928 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 005685 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 005781 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 005884 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 005885 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 006002 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 006440 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 006442 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 007423 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009436 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009448 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009467 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009871 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 011921 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 16AT020UA |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 006432 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 006433 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009447 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009469 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009471 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009870 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 008095 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 008097 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 008100 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 008104 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009465 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009470 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009664 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 011920 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009464 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 16AT023UA |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 008094 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 008096 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 010232 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 010231 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 007332 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 012028 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 012029 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 012030 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 010372 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011638 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011641 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882707A |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | XDKP |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882704A |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882706A |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | XYBN |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882716A |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906301A |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882715A |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906307A |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882713A |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | XYBM |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011902 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011639 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882714A |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882718A |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011900 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 00111138 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 010596 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 010597 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 0111175 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011139 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011164 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011165 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011507 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011735 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011742 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011799 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011879 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011906 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YKTMA |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YKXYA |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YKXZA |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YKYDA |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YSGPA |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YTCFA |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011179 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011904 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012814 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YKTSA |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YSMTA |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YTCDA |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011283 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011905 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011908 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011927 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011280 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011738 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011739 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011800 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012509 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011765 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YKTHC |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YKYCA |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YSGSA |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YWHSA |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012048 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011178 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011926 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YXTZA |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YSGTA |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011798 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012049 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012047 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011924 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011925 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011907 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011736 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011743 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 011959 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 011963 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 012024 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 009428 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012046 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012458 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | XDDD |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 009425 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 010285 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 010855 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 0010854 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 0102457 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 010953 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012044 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012457 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012045 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007809 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5765802A |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008968 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5791807A |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005845 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009666 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5792006A |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGYMA |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGZCA |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008925 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5792005A |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 012754 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008012 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGYNA |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5792002A |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008971 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008014 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009689 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5791806A |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XDDZA |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 012755 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5791805A |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 008561 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 010988 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 008212 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 011965 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 011966 |
| 3/29/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 010992 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 008098 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 007332 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011903 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YXTZA |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011926 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 11960 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 11959 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012046 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 004831 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 004986 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005010 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005105 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005143 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005146 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005259 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005262 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005400 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005484 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005486 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005614 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005616 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005657 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005827 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005831 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005841 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006285 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006286 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006290 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006291 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006292 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006293 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006294 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006312 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006329 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006341 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006344 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006992 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007014 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007081 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007234 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007809 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007819 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007820 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007821 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007847 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007955 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007958 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008013 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008018 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008743 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008754 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008756 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008928 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008963 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009684 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009692 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009700 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009704 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009705 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009724 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009726 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009727 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 010528 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 012755 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5521612A |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5535003A |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5535004A |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5535013A |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5570502A |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5608104A |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5608106A |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5765804A |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779201A |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779206A |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779210A |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779212A |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5791805A |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5791807A |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5792006A |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808901A |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | C316685A |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | TPPF |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | TWTG |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGYKA |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGYTA |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGYWA |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGZBA |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGZCA |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 004209 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006295 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006342 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006875 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007822 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007824 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007912 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007913 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007992 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008012 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008746 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008760 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008925 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008927 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008971 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009698 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009703 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009725 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5664301A |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5680002A |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5765801A |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5765805A |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779203A |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5791801A |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5791803A |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5792005A |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808903A |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | TPPG |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGYMA |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGYNA |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGYZA |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005836 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006821 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006822 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007838 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007957 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008750 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008970 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5595305A |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779202A |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779207A |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779208A |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5972003A |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | VCCS |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007840 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008014 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5792001A |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XDDYA |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 012513 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 012754 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 004249 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 004355 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 004874 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 005161 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 005879 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 007661 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 007664 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 008121 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 010990 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 010990 |
| 4/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 008560 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 008098 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 010231 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 010232 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009464 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009470 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 012030 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 012029 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 010945 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011638 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882713A |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882717A |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882718A |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011900 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906301A |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906307A |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011902 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882715A |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011178 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011280 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011735 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011798 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011904 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011906 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011926 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012815 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YKTKA |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YTCDA |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012049 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YKYDA |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YTCCA |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YXTZA |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011907 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011925 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012047 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 012024 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 011963 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 010285 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 010855 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 010953 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012046 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012045 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012457 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 004491 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 004830 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005487 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005616 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005770 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005845 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006311 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006341 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006344 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007082 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007084 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007193 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007814 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007838 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008760 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008928 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008966 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009725 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009726 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 012755 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | C325555A |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XDDZA |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGYNA |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006329 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007992 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008012 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008754 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007840 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007821 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008968 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008970 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009666 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5765802A |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008971 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 008091 |
| 4/12/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 008556 |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 007314 |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 012029 |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 012030 |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882714A |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882716A |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882717A |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|-----------|
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011507 |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012814 |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013151 |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013107 |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 012026 |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 012025 |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 011963 |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012457 |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012458 |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 004556 |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007817 |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007992 |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008013 |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008092 |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008925 |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008970 |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009694 |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009726 |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 010685 |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 011394 |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 012755 |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5535015A |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5608101A |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5664301A |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5765802A |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779202A |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5791802A |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5791803A |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5791806A |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5792001A |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5792006A |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808901A |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XDDWA |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XDDZA |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGYWA |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGZBA |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGZCA |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007820 |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007821 |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 012754 |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808902A |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808903A |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808905A |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XDDYA |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGYMA |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGYNA |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGYZA |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008760 |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008971 |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009700 |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009666 |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5791805A |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008968 |
| 4/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009689 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 005151 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 005890 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 006433 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 006442 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 007428 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 008097 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 008098 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009436 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 005892 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 008094 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009464 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 010231 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 012624 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 008095 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009446 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009470 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 011920 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 011946 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009664 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 011921 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 010232 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 012028 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 012030 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 012029 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 010944 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 010945 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011639 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011640 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882704A |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882711A |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882713A |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906303A |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 010372 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011018 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011641 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011903 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011984 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882718A |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906302A |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011900 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906307A |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906301A |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882717A |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011902 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011736 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011741 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011765 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011904 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011906 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012509 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012815 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013142 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YKTHC |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YKXZA |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YSGSA |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YSGTA |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YSMWA |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YTCCA |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011739 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011742 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011924 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011925 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011927 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012049 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YKYDA |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YSMTA |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011735 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YKTKA |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YKTHB |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013107 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011926 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012047 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013106 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011743 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013151 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013152 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011507 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012048 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 009427 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 010284 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 010854 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012046 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXP |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 009423 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 010855 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 009425 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012655 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 010285 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 010953 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012044 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012045 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012457 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012458 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005824 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005833 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005845 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006285 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006287 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006292 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006820 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007235 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007809 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007820 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007958 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008052 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 00869 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008745 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008752 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009684 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009699 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009701 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 012513 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5521611A |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5570502A |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779201A |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779204A |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5791801A |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5791803A |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5791804A |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5791806A |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5792002A |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5792006A |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808907A |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5826902A |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGYTA |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGYXA |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008012 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 010529 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779202A |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5791802A |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGYMA |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGZCA |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 012754 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 012755 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779207A |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5792003A |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | VCCS |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 010528 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGYZA |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5792005A |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808901A |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808906A |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808909A |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 010527 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 011394 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 010686 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5791805A |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XDDYA |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808903A |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009703 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | VSPZ |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009700 |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808902A |
| 4/26/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009689 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 006433 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 008096 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009436 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009463 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009467 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009468 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009469 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009664 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 007428 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 008097 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 008098 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009446 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009464 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009470 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009870 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 011920 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 011921 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 012617 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 008095 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 010233 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 011946 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 010232 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 007289 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 007314 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 007335 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 006333 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 007290 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 007334 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 012028 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 012029 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 009743 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 010944 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011640 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011641 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882704A |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882706A |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882707A |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882713A |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882711A |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882714A |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882716A |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906303A |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 001984 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882718A |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882715A |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011903 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906302A |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906307A |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906301A |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882717A |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011900 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011902 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011140 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011178 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011737 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011742 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011765 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012715 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YKTHC |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YKYDA |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YSMTA |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YTBZA |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011738 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012817 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YKXYA |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YSGTA |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YTCCA |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YTCDA |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011507 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011904 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013106 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013107 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YKYCA |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011926 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011927 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012048 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012815 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011924 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011925 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012509 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013151 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YWHTA |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012814 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012047 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012510 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YWHSA |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012049 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011907 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YXTZA |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YTCFA |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 011962 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 013084 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 013085 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 012024 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 012026 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 012025 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 011963 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 008225 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 008226 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 009424 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 010953 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | XDDF |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 009423 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012044 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 009425 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 010855 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012655 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 010285 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012045 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012458 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012457 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006290 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008965 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808908A |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008971 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009703 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808902A |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5791805A |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009689 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 003006 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 004465 |
| 5/4/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 008121 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009467 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009870 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 012617 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 010232 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 010233 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 012624 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 013383 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 012029 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 012028 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 012030 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 010945 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 582718A |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882716A |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011903 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011984 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906304A |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882717A |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906307A |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011902 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906301A |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906302A |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5606308A |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906309A |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906303A |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011165 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011740 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011742 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011765 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012053 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YKTHB |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YSMTA |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YSMVA |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YSMWA |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YTCDA |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011925 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012510 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YKTKA |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YKKYA |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YKYCA |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YSGTA |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YTBZA |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YWHSA |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YWHTA |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 0102814 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011926 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011927 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012509 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011507 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011924 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012049 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011904 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012818 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013107 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012047 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012817 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013152 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012052 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YXTZA |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012816 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013106 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012051 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013151 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012815 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 01050 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 010855 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 010953 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXN |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | WYNC |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012044 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012045 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012654 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXW |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | XDDD |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXV |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012457 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012046 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012655 |
| 5/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012458 |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005401 |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005485 |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005612 |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005845 |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006285 |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006293 |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006294 |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006818 |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007083 |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007811 |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007819 |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007820 |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007824 |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007839 |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008012 |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008092 |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008748 |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008750 |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008752 |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008753 |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008757A |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008927 |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008966 |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008971 |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009684 |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009703 |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009704 |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 010684 |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 010688 |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 010816 |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 011394 |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 011934 |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5570506A |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5664301A |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779203A |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779207A |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779208A |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779210A |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5791802A |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5791803A |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5792001A |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808901A |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808905A |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808910A |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | C325549A |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | THXGA |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | VSPZ |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGYMA |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGZFA |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006287 |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006817 |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008013 |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008749 |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009689 |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009725 |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 010686 |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 012754 |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5792002A |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5792005A |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808904A |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808907A |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808912A |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGZCA |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 012513 |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5791806A |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808903A |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGZHA |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 012755 |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGYNA |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808902A |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808909A |
| 5/24/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808908A |
| 5/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 006012 |
| 5/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 008100 |
| 5/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009466 |
| 5/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009872 |
| 5/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 010231 |
| 5/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 012617 |
| 5/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009870 |
| 5/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 010232 |
| 5/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 012624 |
| 5/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 012623 |
| 5/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 007335 |
| 5/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 012029 |
| 5/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 012030 |
| 5/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 013383 |
| 5/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 012028 |
| 5/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011641 |
| 5/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882716A |
| 5/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906301A |
| 5/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906308A |
| 5/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906304A |
| 5/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011902 |
| 5/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011903 |
| 5/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906309A |
| 5/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011985 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|---|---|---|---|---|
| 5/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 59063020A |
| 5/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906303A |
| 5/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 011959 |
| 5/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 011962 |
| 5/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 013085 |
| 5/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 013084 |
| 5/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 013116 |
| 5/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 011963 |
| 5/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 012026 |
| 5/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 012025 |
| 5/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 009426 |
| 5/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 010285 |
| 5/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 010855 |
| 5/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012044 |
| 5/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012655 |
| 5/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TXZF |
| 5/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012045 |
| 5/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012457 |
| 5/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012654 |
| 5/31/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012458 |
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 008104 |
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009446 |
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009448 |
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009464 |
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009465 |
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009471 |
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009664 |
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 008098 |
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 008094 |
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009870 |
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 010231 |
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 011920 |
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 012624 |
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 011946 |
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 010232 |
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 013683 |
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 012029 |
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 012030 |
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 012028 |
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 013383 |
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011638 |
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011900 |
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011967 |
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882713A |
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882714A |
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882718A |
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906310A |
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011985 |
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906305A |
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906309A |
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906303A |
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013109 |
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012052 |
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YXTZA |
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012050 |
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012053 |
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012509 |
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012815 |
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012816 |
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 010953 |
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXV |
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012046 |
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012458 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012655 |
| 6/13/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012654 |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 005154 |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 006440 |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 008104 |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009469 |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009870 |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009871 |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 010231 |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 011920 |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | TKTP |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 010232 |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 012617 |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 013394 |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 013437 |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 012616 |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 012624 |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 012625 |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011638 |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011639 |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011641 |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011900 |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882718A |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | XYBP |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 010372 |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011903 |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882715A |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906307A |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906308A |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906309A |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | XYBK |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011902 |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011968 |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906301A |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906302A |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011985 |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011967 |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882714A |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906303A |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906305A |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906304A |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 013117 |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 009426 |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 010284 |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 010285 |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012044 |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012045 |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VCVX |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | WYNC |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | XDDD |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 010854 |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 010855 |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012046 |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012767 |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012458 |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012654 |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 011958 |
| 6/27/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 010991 |
| 7/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012052 |
| 7/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009692 |
| 7/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779204A |
| 7/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808901A |
| 7/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808902A |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 7/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGYMA |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009446 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009447 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009448 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 013387 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 006432 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 008098 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 008100 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 011921 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 013385 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 013394 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 008094 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 012616 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 013437 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 010231 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 011920 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 010233 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 012617 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 012623 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009870 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 012624 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 011946 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 012625 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 010232 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | BIKTARVY TABS 50-200-25MG | 012694 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | BIKTARVY TABS 50-200-25MG | 0126996 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882717A |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906301A |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011900 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011902 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906308A |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906309A |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906303A |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011985 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011967 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011968 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906304A |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011950 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906305A |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011140 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011507 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011737 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011743 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011924 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011925 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011925 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011925 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011926 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011926 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012047 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012047 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012048 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012048 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012048 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012049 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012049 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012051 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012817 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013107 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013107 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013151 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 17GV055UA |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YKXYA |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YKXYA |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YKXYA |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YKXYA |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YKYCA |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YKYCA |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YTCCA |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YTCCA |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YTCCA |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YTCFA |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YWHSA |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YWHSA |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YWHSA |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YWHSA |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YXTZA |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YXTZA |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YZBMA |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012047 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012047 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012049 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012052 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012053 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012814 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012815 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013106 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013106 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013152 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013152 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YTBZA |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YWHPA |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YZBDA |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YZBFA |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YZBNA |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YZBNA |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012051 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YTCDA |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YZBDA |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012814 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YKKYA |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012050 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013109 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013110 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013110 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012819 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012053 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012053 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YWHSA |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YWHSA |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YZBMA |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012509 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012816 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012820 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 012026 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 013116 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 013121 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 013117 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 005792 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 010953 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012045 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012458 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012767 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012046 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012654 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012655 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 003776 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 010991 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 011958 |
| 7/19/2018 | MAINSPRING DISTRIBUTORS | Scripts | VIREAD TABLET 300MG | 010992 |
| 7/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005770 |
| 7/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 005836 |
| 7/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006821 |
| 7/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008012 |
| 7/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008758 |
| 7/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008969 |
| 7/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009698 |
| 7/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009704 |
| 7/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 011272 |
| 7/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 012755 |
| 7/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779203A |
| 7/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779206A |
| 7/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779211A |
| 7/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808903A |
| 7/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808904A |
| 7/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808905A |
| 7/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808906A |
| 7/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5833201A |
| 7/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XDFBA |
| 7/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGYNA |
| 7/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGZHA |
| 7/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XNSYA |
| 7/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007992 |
| 7/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008971 |
| 7/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009666 |
| 7/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 011271 |
| 7/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5833202A |
| 7/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XDDZA |
| 7/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XNSZA |
| 7/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 010816 |
| 7/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779208A |
| 7/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808908A |
| 7/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XNTCR1A |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 007429 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 008095 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 008096 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009469 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 010232 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 011920 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 011946 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 012617 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 013385 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | TZCM |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 012623 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 013394 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 013438 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 012616 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 012625 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 013437 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 013387 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 012624 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011638 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011900 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011640 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882717A |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906302A |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906307A |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906309A |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882718A |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906303A |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906304A |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011950 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906306A |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5951302A |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011902 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011985 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011968 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011967 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5951301A |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011170 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011281 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011283 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011505 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011739 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011765 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012047 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012050 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012818 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012819 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013106 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013109 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 17GV056UA |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YKPKA |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YKYDA |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YWHTA |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YXTZA |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012052 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012053 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012510 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012816 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012817 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013110 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013582 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 17GV052UA |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 17GV054UA |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 17GV057UA |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YWHPA |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012051 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 011959 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 013117 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 013121 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 013452 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 013454 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 009423 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 009425 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 010953 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012044 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012046 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXW |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | WYNC |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | XDDC |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | XDDD |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | XDDF |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 010285 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 010855 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012457 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VBBV |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXN |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VPXV |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012655 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 008224 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012654 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|---|---|---|---|---|
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 013210 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012458 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012767 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007842 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008014 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008092 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009700 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 010816 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 011269 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5680005A |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5765801A |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5765802A |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5765803A |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779202A |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779211A |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5792006A |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808905A |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808908A |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5826901A |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5826902A |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | H371549A |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | H371550A |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | TXGVA |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGZGA |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XNTHA |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 011271 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5833202A |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5826906A |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XTFHA |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 011272 |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5833206A |
| 8/1/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5833204A |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 007429 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 008100 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 012617 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 012624 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 012625 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 013385 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 013394 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 013437 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 013439 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 013387 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 010231 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | BIKTARVY TABS 50-200-25MG | 012696 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | BIKTARVY TABS 50-200-25MG | 012697 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 007334 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 012029 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 013383 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 013383 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 013383 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011903 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011967 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906305A |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5951304A |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5951303A |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5950401A |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5951301A |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5951302A |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011950 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012047 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012048 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 17GV057UA |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YKXZA |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YKYCA |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YWHTA |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012051 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012052 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012053 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012817 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013587 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | ZFSDA |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | ZFSMA |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012050 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012814 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012815 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YZBFA |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YZBMA |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | ZFSHA |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YZBDA |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YZBNA |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013585 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YZBKA |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013145 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YWHPA |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YWHSA |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012510 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012816 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013109 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013110 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012820 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012819 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 013451 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 013116 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 013118 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 005995 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 007335 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 009426 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 010855 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012457 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | SWGWA |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | SWGWA |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | SYYG |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TDMX |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TDNC |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TPVV |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TPVW |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TSPZ |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VCVX |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TSSC |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | TSSC |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 013211 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012654 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 013210 |
| 8/22/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012767 |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006821 |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008759 |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008968 |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008970 |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008972 |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009693 |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009695 |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009724 |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 010529 |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 010686 |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 012513 |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 012755 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|---|---|---|---|---|
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5570504A |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5791805A |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5791806A |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808905A |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808912A |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5826903A |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5826904A |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5826905A |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5833203A |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5842602A |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5842604A |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XDDZA |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGYMA |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGYZA |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XNTCR1A |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XTFVA |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008757 |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009700 |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 010685 |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 010685 |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 010814 |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 011271 |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 011394 |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5792006A |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808903A |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808911A |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | H371552A |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGYWA |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009703 |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5792003A |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5833205A |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | H371550A |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | H371551A |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | VSSC |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGZFA |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XNTGA |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XNTNA |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XTFHA |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XTFSA |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 011272 |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5792002A |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808904A |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | H371553A |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XNTMA |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808909A |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808910A |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XTFMA |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808906A |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5826901A |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5826902A |
| 8/23/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5842601A |
| 8/28/2018 | MAINSPRING DISTRIBUTORS | Scripts | BIKTARVY TABS 50-200-25MG | 012834 |
| 8/28/2018 | MAINSPRING DISTRIBUTORS | Scripts | BIKTARVY TABS 50-200-25MG | 012835 |
| 8/28/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012655 |
| 8/28/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 006421 |
| 8/28/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012046 |
| 8/28/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XNSZA |
| 8/28/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGZHA |
| 9/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XNSZA |
| 9/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XTFPA |
| 9/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5833206A |
| 9/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5833202A |
| 9/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XNTBA |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 9/5/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5833201A |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 005019 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 008095 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 011920 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 011946 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 012623 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 013385 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 013394 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 013437 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 16AT023UA |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | TKTH |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | TKTK |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 008097 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009470 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 012616 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 012617 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 012625 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 013388 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 013387 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 012624 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 013438 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 012028 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 012030 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 013440 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 013440 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 005995 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 013440 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 013683 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 013683 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 012030 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 012028 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011984 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882713A |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882714A |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906309A |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011900 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906301A |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906307A |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906304A |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011902 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011967 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882718A |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906302A |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011968 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011969 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906305A |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5951303A |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | YMKTA |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5951301A |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906306A |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011950 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5950401A |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5951302A |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011741 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011904 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012052 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012509 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013107 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013145 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013152 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013582 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013585 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YSMTA |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YWHSA |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YZBDA |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YZBMA |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 011924 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012050 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012816 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012818 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013109 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013151 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 17GV055UA |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 17GV061UA |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YZBKA |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YZBNA |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012814 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013106 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | ZFSDA |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012049 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 17GV056UA |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 17GV054UA |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013110 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013111 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012047 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 17GV059UA |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 012026 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 013085 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 012025 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 013118 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 013117 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 013121 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 013453 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 013456 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 013457 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 013458 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 013455 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 013116 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 013452 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 013451 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 010855 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 010953 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012654 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012655 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | WYNC |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012458 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012767 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 013210 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 013211 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 011394 |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5664306A |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5680006A |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5791806A |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5833201A |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XDDZA |
| 9/20/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XNTNA |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 004196 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 008097 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009464 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 012616 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 012623 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 013396 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 013437 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | VTHT |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | VTHV |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 008096 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 012624 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 013388 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | BIKTARVY TABS 50-200-25MG | 012695 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | BIKTARVY TABS 50-200-25MG | 012837 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | BIKTARVY TABS 50-200-25MG | 014041 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | BIKTARVY TABS 50-200-25MG | 014464 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | BIKTARVY TABS 50-200-25MG | 014087 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 013383 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 013440 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 013683 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 014273 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882718A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906305A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011967 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906304A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | NBVG |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | XYBK |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906306A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | XYBM |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5951301A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | YTCSA |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5951302A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5950402A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5951304A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5951303A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5950401A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | YTCPA |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | YNGXA |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011950 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012509 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012817 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012820 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YZBDA |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YZBMA |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012814 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013145 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | ZFWHA |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013588 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | ZFWKA |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | ZFWMA |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | ZGBWA |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 012816 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013109 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013589 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | ZFSDA |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | ZFSHA |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013684 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | ZFSMA |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013585 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013587 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | ZFWNA |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013586 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | YZBKA |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | ZGBYA |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013110 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | GENVOYA TABS 150-150-200-10MG | 013111 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 013452 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 014919 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 013121 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 013453 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 013443 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 013458 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 013457 |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 013444 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012655 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 013384 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 013433 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012767 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 013210 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 013211 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012654 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 006287 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007014 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 007815 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008013 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 008970 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009687 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009727 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 010686 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 010814 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 010815 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 011270 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 012513 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779201A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779208A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5791801A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808904A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808906A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808910A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808911A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5826901A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5833206A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5858105A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5858106A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5882901A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | H371548A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | H371552A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | VSSC |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | VXKD |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XDDZA |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGYMA |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGYWA |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGYZA |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGZDA |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGZFA |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XNTNA |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XNTPA |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XTFHA |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XTFNA |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XTFWA |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XTFZA |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XVXKA |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XZBFA |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5779212A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5791805A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808908A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808909A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808912A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5826903A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5833205A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5842605A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5858103A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | H371550A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | H371551A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XGZHA |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XTFMA |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|---|---|---|---|---|
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XVWXA |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XVWYA |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 010816 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 011271 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5826902A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5833204A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5858102A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XNTCR1A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XNTGA |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XTFPA |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XVWVA |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5833202A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5858104A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XVWZA |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XVXDA |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 011272 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 011394 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5826904A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5842602A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5842606 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XNTBA |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XTFVA |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | XVWWA |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5842604 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009689 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5842601A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5842603 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5826906A |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 009700 |
| 10/17/2018 | MAINSPRING DISTRIBUTORS | Scripts | TRUVADA TABS 200-300MG | 5808902A |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 007429 |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 009469 |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 013387 |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 013396 |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 008097 |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 013385 |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 013395 |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 013438 |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | ATRIPLA TABS 600-200-300MG | 013392 |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 012029 |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 012028 |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 012030 |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 013683 |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 013383 |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | COMPLERA TABS | 013440 |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011902 |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011984 |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 013405 |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5882718A |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906302A |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906303A |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011969 |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906304A |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5950402A |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5951303A |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906306A |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011968 |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5906305A |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5951302A |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5951301A |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5951304A |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | YMKTA |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5950403A |

| Date | Seller | Distributor / Buyer | Drug Name | Lot Number |
|------|--------|---------------------|-----------|------------|
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | YNGXA |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5950407A |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 5950401A |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | YMKGA |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | YTCSA |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | 011950 |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | DESCOVY TABS 200-25MG | YTCPA |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 012025 |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 013451 |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 013452 |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 013453 |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 013457 |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 013459 |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 014303 |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 013454 |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | ODEFSEY TABS 200-25-25MG | 013444 |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 010854 |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 010953 |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012044 |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012654 |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012655 |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | VCVX |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 009423 |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 010855 |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012045 |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012458 |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 013384 |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 012767 |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 013211 |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 013210 |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 014322 |
| 11/8/2018 | MAINSPRING DISTRIBUTORS | Scripts | STRIBILD 30CT | 013433 |